
OKLAHOMA
State Courts Network

The information on this page is NOT an official record. Do not rely on the correctness or completeness of this information. Verify all information with the official record keeper. The information contained in this report is provided in compliance with the Oklahoma Open Records Act, 51 O.S. 24A.1. Use of this information is governed by this act, as well as other applicable state and federal laws.

## IN THE DISTRICT COURT IN AND FOR <u>TULSA COUNTY</u>, OKLAHOMA

| | |
|---|---|
| STATE OF OKLAHOMA,<br>    Plaintiff,<br>v.<br>ADAM CLAYTON ZILM,<br>    Defendant. | No. CF-2012-3037<br>(Criminal Felony)<br><br>Filed: 07/12/2012<br>Closed: 01/20/2017<br><br>Judge: CF Docket C |

**CASE MAY BE ELIGIBLE FOR ONLINE PAYMENTS**

## PARTIES

STATE OF OKLAHOMA, Plaintiff
Tulsa Police Department, ARRESTING AGENCY
ZILM,  ADAM  CLAYTON, Defendant

## ATTORNEYS

| Attorney | Represented Parties |
|---|---|
| SMALLWOOD,  ALLEN  M (Bar #8308)<br>1310 S DENVER AVE<br>TULSA | ZILM,  ADAM  CLAYTON |

## EVENTS

| Event | Party | Docket | Reporter |
|---|---|---|---|
| Friday, August 3, 2012 at 9:00 AM<br>  ARRAIGNMENT | ZILM,  ADAM CLAYTON | Arraignment Docket | |
| Wednesday, September 5, 2012 at 9:00 AM<br>  PRELIMINARY HEARING ISSUE (PRIVATE ATTORNEY) | ZILM,  ADAM CLAYTON | Preliminary Hearing Docket | |
| Wednesday, September 26, 2012 at 1:30 PM<br>  PRELIMINARY HEARING ISSUE (PRIVATE ATTORNEY) | ZILM,  ADAM CLAYTON | Preliminary Hearing Docket | |
| Monday, October 1, 2012 at 9:00 AM<br>  DISTRICT COURT ARRAIGNMENT | ZILM,  ADAM CLAYTON | Drug Court Judge (General) | |
| Monday, November 5, 2012 at 9:30 AM<br>  DCA/RULING ON MOTION | ZILM,  ADAM CLAYTON | CF Docket C | |

EXHIBIT 12

| Event | Party | Docket | Reporter |
|---|---|---|---|
| Monday, November 26, 2012 at 9:30 AM<br>  DISTRICT COURT ARRAIGNMENT RULING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, December 10, 2012 at 1:30 PM<br>  DCA/RULING ON MOTION | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Friday, March 1, 2013 at 9:30 AM<br>  HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, April 1, 2013 at 1:30 PM<br>  HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, April 22, 2013 at 1:30 PM<br>  MOTION HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Friday, May 3, 2013 at 9:30 AM<br>  MOTION HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, June 3, 2013 at 1:30 PM<br>  JURY TRIAL (ISSUE) | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Friday, June 21, 2013 at 8:45 AM<br>  STATUS CONFERENCE | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Thursday, August 1, 2013 at 9:30 AM<br>  ALLEN (DISCOVERY) HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Thursday, August 29, 2013 at 1:30 PM<br>  MOTION HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Thursday, September 5, 2013 at 1:30 PM<br>  CT TO MAKE DECISION | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Thursday, October 3, 2013 at 1:30 PM<br>  MOTION HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, October 7, 2013 at 11:00 AM<br>  REVIEW FOR PRELIMINARY HEARING | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Wednesday, November 6, 2013 at 9:00 AM<br>  PRELIMINARY HEARING ISSUE (PRIVATE ATTORNEY) | ZILM,  ADAM<br>CLAYTON | Preliminary<br>Hearing Docket | |
| Tuesday, November 12, 2013 at 9:30 AM<br>  DISTRICT COURT ARRAIGNMENT | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, January 27, 2014 at 9:30 AM<br>  DISTRICT COURT ARRAIGNMENT/RULING ON MOTIONS | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, February 10, 2014 at 9:30 AM<br>  DCA/RULING ON MOTIONS | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Thursday, September 4, 2014 at 9:00 AM<br>  SUPPLEMENTAL MOTION /DISCOVERY - BEFORE JUDGE GLASSCO | ZILM,  ADAM<br>CLAYTON | Kurt G Glassco | |
| Thursday, September 4, 2014 at 9:00 AM<br>  SUPPLEMENTAL MOTION /DISCOVERY - BEFORE JUDGE GLASSCO | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Friday, September 12, 2014 at 11:00 AM<br>  ARGUMENT AND RULING ON ADMISSIBILITY - BEFORE JUDGE<br>GLASSCO | ZILM,  ADAM<br>CLAYTON | Kurt G Glassco | |
| Friday, September 12, 2014 at 11:00 AM<br>  HEARING - BEFORE JUDGE GLASSCO - RULING ONADMISSIBILITY | ZILM,  ADAM<br>CLAYTON | CF Docket C | |
| Monday, September 22, 2014 at 9:30 AM<br>  ALLEN (DISCOVERY) HEARING - BEFORE JUDGE GLASSCO | ZILM,  ADAM<br>CLAYTON | Kurt G Glassco | |

| Event | Party | Docket | Reporter |
|---|---|---|---|
| Monday, September 22, 2014 at 9:30 AM<br>  ALLEN (DISCOVERY) HEARING - BEFORE JUDGE GLASSCO | ZILM,  ADAM CLAYTON | CF Docket C | |
| Monday, October 6, 2014 at 1:30 PM<br>  STATUS CONFERENCE - BEFORE JUDGE GLASSCO | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Monday, October 6, 2014 at 1:30 PM<br>  STATUS CONFERENCE- BEFORE JUDGE GLASSCO | ZILM,  ADAM CLAYTON | CF Docket C | |
| Monday, December 15, 2014 at 9:00 AM<br>  STATUS CONFERENCE | ZILM,  ADAM CLAYTON | CF Docket C | |
| Monday, March 23, 2015 at 9:00 AM<br>  STATUS CONFERENCE - BEFORE JUDGE GLASSCO | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Tuesday, June 23, 2015 at 9:00 AM<br>  STATUS CONFERENCE | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Thursday, February 25, 2016 at 9:30 AM<br>  ALLEN (DISCOVERY) HEARING/JACKSON DENNO HEARING | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Wednesday, March 9, 2016 at 3:00 PM<br>  MOTION HEARING | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Monday, March 28, 2016 at 9:30 AM<br>  HEARING ON HEARSAY/JACKSON DENNO | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Tuesday, March 29, 2016 at 1:30 PM<br>  JURY TRIAL (ISSUE) | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Thursday, May 5, 2016 at 8:45 AM<br>  HEARING ON MOTION FOR STATE TO PROVIDE MAKE AND MODEL OF THE RECORDER USE IN INTERROGATION | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Wednesday, September 28, 2016 at 1:30 PM<br>  MOTION HEARING ON ALLEN DISCOVERY, JACKSON-DENNO AND CHILD HEARSAY | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Monday, November 7, 2016 at 9:00 AM<br>  MOTION HEARING and DISCOVERY | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Monday, November 14, 2016 at 9:30 AM<br>  JURY TRIAL (ISSUE) | ZILM,  ADAM CLAYTON | Kurt G Glassco | |
| Friday, January 20, 2017 at 9:00 AM<br>  SENTENCING AFTER JURY TRIAL WITH A PSI | ZILM,  ADAM CLAYTON | Kurt G Glassco | |

# COUNTS

Parties appear only under the counts with which they were charged. For complete sentence information, see the court minute on the docket.

**Count # 1.**      Count as Filed: CHSA, SEXUAL ABUSE - CHILD UNDER 12, in violation of 21 O.S. 843.5 F
Date of Offense: 06/04/2012

| Party Name | Disposition Information |
|---|---|
| ZILM, ADAM CLAYTON | **Disposed: CONVICTION, 01/20/2017. Jury Trial**<br>Count as Disposed: SEXUAL ABUSE - CHILD UNDER 12(CHSA)<br>Violation of 21 O.S. 843.5 F |

# DOCKET

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 07-12-2012 | TEXT | CRIMINAL FELONY INITIAL FILING.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | 1 | ZILM, ADAM CLAYTON | |
| 07-12-2012 | INFORMATION | DEFENDANT ADAM CLAYTON ZILM WAS CHARGED WITH COUNT #1, SEXUAL ABUSE - CHILD UNDER 12 IN VIOLATION OF 21 O.S. 843.5 F | 1 | ZILM, ADAM CLAYTON | |
| 07-12-2012 | WAI$ | WARRANT OF ARREST ISSUED, JUDGE: DEBORRAH LUDI-LEITCH - BOND AMOUNT:<br>COUNT 1 - SEXUAL ABUSE - CHILD UNDER 12 - BOND AMOUNT: $50,000.00 | | ZILM, ADAM CLAYTON | $ 50.00 |
| 07-12-2012 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 07-12-2012 | TEXT | OCIS HAS AUTOMATICALLY ASSIGNED JUDGE CF C DOCKET TO THIS CASE. | | | |
| 07-16-2012 | BO | PROFESSIONAL BOND FOR ZILM, ADAM CLAYTON (PROFESSIONAL:HAMILTON, DAVID), COUNT NUMBER 1, IN THE AMOUNT OF $50,000.00, POSTED 07/16/2012<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | 1 | ZILM, ADAM CLAYTON | $ 10.00 |
| 07-16-2012 | BOJ | BOND INITIAL FILING JAIL FUND FEE | 1 | ZILM, ADAM CLAYTON | $ 25.00 |
| 07-16-2012 | CCADMIN25 | COURT CLERK ADMINISTRATIVE FEE ON $25 COLLECTIONS | 1 | ZILM, ADAM CLAYTON | $ 2.50 |
| 07-17-2012 | RETWA | WARRANT RETURNED 7/17/2012, WARRANT ISSUED ON 7/12/2012<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 07-23-2012 | RETRL | RETURN RELEASE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 07-26-2012 | AFPC | AFFIDAVIT FINDING OF PROBABLE CAUSE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 08-03-2012 | CTFREE | HIDDLE, WILLIAM: DEFENDANT PRESENT, NOT IN CUSTODY AND ALLEN SMALLWOOD. ARRAIGNMENT HELD. DEFENDANT WAIVES READING OF THE INFORMATION AND FURTHER TIME TO PLEAD. DEFENDANT ENTERS A PLEA OF NOT GUILTY. PRELIMINARY HEARING SET FOR 9-5-12 9AM IN ROOM 347, BOND REMAINS; DEFENDANT RECOGNIZED BACK WITH BOND TO REMAIN | | ZILM, ADAM CLAYTON | |
| 08-03-2012 | DAINS | DISTRICT ATTORNEY INSPECTION NOTIFICATION Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-05-2012 | CTPASS | JUDGE DAVID YOULL: DEFENDANT PRESENT, NOT IN CUSTODY AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY JULIE DOSS. PRELIMINARY HEARING PASSED FOR STATE TO HAVE NEW ATTORNEY ON CASE TO 9-26-12 AT 1:30PM IN ROOM 347. BOND TO REMAIN; DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 09-25-2012 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-26-2012 | CTPRLDCA | JUDGE YOULL: DEFENDANT PRESENT, NOT IN CUSTODY AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS. COURT REPORTER: LANA GOTCHER. CASE CALLED FOR PRELIMINARY HEARING. ONE WITNESS SWORN; . DEMURRER OVERRULED. DEFENDANT IS BOUND OVER TO DISTRICT COURT ON 10/1/12 AT 9AM, ROOM 401 BEFORE JUDGE GLASSCO. BOND TO REMAIN; DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 10-01-2012 | CTFREE | JUDGE GLASSCO: COURT SIGNED MOTION FOR CONTINUANCE OF DISTRICT COURT ARRAIGNMENT. | | ZILM, ADAM CLAYTON | |
| 10-01-2012 | MOCON | MOTION FOR CONTINUANCE OF DISTRICT COURT ARRAIGNMENT Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-01-2012 | CTFREE | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY GARY DAVIS. DEFENDANT MOTIONS SET FOR 10-22-2012; STATES RESPONSE SET FOR 10-29-2012 AND DISTRICT COURT ARRAIGNMENT/RULING ON MOTION SET FOR 11-5-2012 AT 9:30 AM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 10-19-2012 | MOCON | MOTION FOR CONTINUANCE OF DISTRICT COURT ARRAIGNMENT AND BRIEFING CYCLE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-24-2012 | T | ORIGINAL TRANSCRIPT OF PRELIMINARY HEARING ON THE 26TH DAY OF SEPTEMBER, 2012.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-02-2012 | MOCON | MOTION FOR CONTINUANCE OF DISTRICT COURT ARRAIGNMENT AND MOTION FILING DATE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-05-2012 | CTPASS | JUDGE KURT G. GLASSCO: DEFENDANT PRESENT, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY GARY DAVIS. DISTRICT COURT RULING PASSED TO 11-26-2012 @ 9:30 AM IN ROOM 401. DEFENDANTS MOTIONS BY 11-13-2012, STATE MOTIONS DUE BY 11-19-2012. BOND TO REMAIN; DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 11-08-2012 | MOQ | MOTION TO QUASH EVIDENCE ADDUCED AT PRELIMINARY HEARING AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-16-2012 | RESP | STATE OF OKLAHOMA'S RESPONSE AND OBJECTIONS TO DEFENDANT'S MOTION TO QUASH<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-26-2012 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY TRAVIS HORTON/SARAH MCAMIS. DISTRICT COURT ARRAIGNMENT PASSED TO 12-10-2012 AT 1:30 PM. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 12-10-2012 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. BRENDA EL HASSAN - COURT REPORTER. STATE REPRESENTED BY TRAVIS HORTON.SARAH MCAMIS. CASE CALLED FOR RULING ON MOTION. COURT OVERRULED MOTION TO QUASH. DEFENDANT STANDS MUTE. JURY TRIAL ISSUE SET FOR 06-03-2013; ALLEN DISCOVERY HEARING 05-03-2013 AT 9:30 AM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 02-19-2013 | MFD | MOTION FOR DISCOVERY AND INSPECTION AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-19-2013 | MO | MOTION FOR ORDER AUTHORIZING FACE-TO-FACE INTERVIEW WITH MINOR CHILDREN AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-20-2013 | CTFREE | JUDGE GLASSCO: COURT SIGNED ORDER SETTING HEARING. (MOTION FOR DISCOVERY AND INSPECTION AND MEMORANDUM OF LAW IN SUPPORT., MOTION FOR ORDER AUTHORIZING FACT TO FACE INTERVIEW WITH MINOR CHILDREN. HEARING SET FOR 03-01-2013 AT 9:30 AM ROOM 401. | | ZILM, ADAM CLAYTON | |
| 02-20-2013 | OSH | ORDER SETTING HEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-25-2013 | RESP | RESPONSE AND OBJECTION<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-01-2013 | CTFREE | JUDGE GLASSCO: DEFENDANT NOT PRESENT (APPEARANCE WAIVED), REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS. MOTION HEARING HELD. COURT DIRECTS COUNSEL TO REQUEST DHS RECORDS. NO REVIEW DATE GIVEN. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 03-19-2013 | PEFO | PETITION FOR DISCLOSURE OF CONFIDENTIAL RECORDS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-20-2013 | O | ORDER REQUIRING DHS RECORDS TO BE BROUGHT TO THE CHAMBERS OF JUDGE KURT G. GLASSCO<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-25-2013 | CTFREE | JUDGE GLASSCO: COURT SIGNED ORDER SETTING HEARING FOR SUPPLEMENTAL DISCOVERY. HEARING SET FOR 04-01-2013 AT 1:30 PM ROOM 401. | | ZILM, ADAM CLAYTON | |
| 03-25-2013 | OSH | ORDER SETTING HEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-25-2013 | MO | MOTION FOR SUPPLEMENTAL DISCOVERY<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 04-01-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, REPRESENTED BY ALLAN SMALLWOOD. STATE REPRESENTED BY BEN FU. MOTION HEARING SET FOR 04-22-2013 AT 1:30 PM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 04-22-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, REPRESENTED BY ALLAN SMALLWOOD. STATE REPRESENTED BY TRAVIS HORTON. MOTION HEARING CONTINUED TO 05-03-2013 AT 9:30 AM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 04-23-2013 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY SUPPLEMENTAL PAGES 46 TO 64<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-03-2013 | CTFREE | JUDGE GLASSCO: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY TRAVIS HORTON. BRENDA EL HASSAN - COURT REPORT. DEFENDANT TO SUBMITT JOURNAL ENTRY TO COURT. | | ZILM, ADAM CLAYTON | |
| 05-30-2013 | O | ORDER AUTHORIZING RELEASE AND DISCLOSURE OF RECORDS AND PROTECTIVE ORDER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-03-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY BEN FU. JURY TRIAL ISSUE SET FOR 09-09-2013 AT 1:30; ALLEN DISCOVERY HEARING SET FOR 08-01-2013 AT 9:30 AM ROOM 401. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 06-19-2013 | CTFREE | JUDGE GLASSCO: COURT SET STATUS CONFERENCE ON 06-21-2013 AT 8:45 AM. ALL PARTIES NOTIFIED. | | ZILM, ADAM CLAYTON | |
| 06-19-2013 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY SUPPLEMENTAL PAGES 65 TO 66<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-21-2013 | CTFREE | JUDGE GLASSCO: STATUS CONFERENCE STRICKEN. | | ZILM, ADAM CLAYTON | |
| 06-26-2013 | O | PROTECTIVE ORDER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 07-02-2013 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY SUPPLEMENTAL PAGES 67 TO 87<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 07-31-2013 | DIS | RECIPROCAL DISCOVERY DISCLOSURE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-01-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY TRAVIS HORTON. MOTION HEARING SET FOR 08-29-2013 AT 1:30 PM ROOM 401. BOND TO REMAI. DEFENDANT APPEARANCE WAIVED. | | ZILM, ADAM CLAYTON | |
| 08-14-2013 | MO | MOTION TO EMPLOY JUROR QUESTIONNAIRE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-14-2013 | MOLIM | MOTION IN LIMINE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-16-2013 | TEXT | SUPPLEMENTAL RECIPRCOAL DISCOVERY DISCLOSURE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-20-2013 | MO | MOTION FOR ACCESS TO JUVENILE COURT FILE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-20-2013 | OH | ORDER FOR HEARING ON MOTION FOR ACCESS TO JUVENILE COURT FILE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-23-2013 | MO | STATE OF OKLAHOMA'S MOTION TO ENDORSE ADDITIONAL WITNESSES FOR TRAIL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-23-2013 | NOINT | NOTICE OF INTENT TO OFFER HEARSAY STATEMENTS OF CHILDREN UNDER THE AGE OF THIRTEEN YEARS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-23-2013 | NO | NOTICE OF INTENT TO INTRODUCE RES GESTAE EVIDENCE AND /OR EVIDENCE OF OTHER CRIMES<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 08-28-2013 | MO | MOTION TO SEAL COURT FILE INFORMATION TO THE PUBLIC BY WAY OF INTERNET OR COURT CLERK ACCESS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-28-2013 | DEFT | DEFENDANT'S OBJECTION TO STATE OF OKLAHOMA'S NOTICE OF INTENT TO INTRODUCE HEARSAY STATEMENTS OF CHILDREN UNDER THE AGE OF THIRTEEN YEARS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-28-2013 | DEFT | DEFENDANT'S RESPONSE TO STATE OF OKLAHOMA'S MOTION TO ENDORSE ADDICTIONAL WITNESSES FOR TRIAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-28-2013 | MOSE | MOTION TO SUPPRESS / STRIKE PORTIONS OF DEFENANTS STATEMENT RECORDED BY LAW ENFORCEMENT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-28-2013 | DEFT | DEFENDANT'S OBJECTION TO STATE OF OKLAHOMA'S NOTICE OF INTENT TO INTRODUCE RES GESTAE EVIDENCE AND /OR EVIDENCE OF OTHER CRIMES<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-28-2013 | DEFT | DEFENDANT'S RESPONSE TO STAE OF OKLAHOMAS MOTION IN LIMINE REGARDING PRIOR SEXUAL ABUSE AND STATEMENT TAKEN DEFENSE COUNSEL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-29-2013 | TEXT | SECOND SUPPLEMENTAL RECIPROCAL DISCOVERY DISCOVERY DISCLOSURE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-29-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT NOT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS/TRAVIS HORTON. CINDY WORKMAN - COURT REPORTER. CASE CALLED FOR MOTION HEARING AND ALLEN DISCOVERY HEARING. COURT CONTINUED HEARING ON MOTIONS TO 09-04-2013 AT 1:30 PM ROOM 401. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 08-30-2013 | O | ORDER ALLOWING COUNSEL ACCESS TO JUVENILE COURT RECORDS IN TULSA COUNTY CASE NO JD-12-219<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | MO | STATE OF OKLAHOMA'S SUPPLEMENTAL MOTION TO ENDORSE ADDITIONAL WITNESSES FOR TRIAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |

| Date | Code | Description | Count | Party | Amount |
|---|---|---|---|---|---|
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 08-30-2013 | DEL | . | | ZILM, ADAM CLAYTON | |
| 08-30-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 08-30-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 09-03-2013 | TEXT | THIRD SUPPLEMENTAL RECIPROCAL DISCOVERY DISCLOSURE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-03-2013 | MO | STATE OF OKLAHOMA'S MOTION TO RECONSIDER MOTION IN LIMINE REARDING PRIOR SEXUAL ABUSE AND STATEMENT TAKEN BY DEFENSE COUNSEL AND REQUEST FOR HEARSAY RELIABILITY HEARING PURSUANT TO 12 O.S. 2803.1<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-03-2013 | TEXT | STATE OF OKLAHOMA'S MOTION IN LIMINE REGARDING PRIOR SEXUAL ABUSE AND STATEMENT TAKEN BY DEFENSE COUNSEL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 09-04-2013 | MO | MOTION TO DISMISS AND / OR IN THE ALTERNATIVE TO REMAND FOR PRELIMINARY HEARING FOR THE STATES FAILURE TO PROVIDE EXCUPATORY EVIDENCE ON A TIMELY BASIS WHICH DENIED DEFENDANT DUE PROCESS OF LAW IN A MEANINGFUL PRELIMINARY HEARING AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-04-2013 | CTFREE | JUDGE GLASSCO: DEFENDANT NOT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOTH. STATE REPRESENTED BY SARAH MCAMIS. CINDY WORKMAN - COURT REPORTER. COURT TO MAKE DECISION ON MOTION DISCUSSED ON 09-05-2013 AT 2:30 PM ROOM 401. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 09-05-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS/TRAVIS HORTON. CINDY WORKMAN - COURT REPORTER. JURY TRIAL ISSUE 09-09-2013 STRICKEN. AGREE ORDER FOR MINOR CHILD TO BE APPOINTED COUNSEL. BY AGREEMENT ORDER FOR DISCLOSURE OF JUVENULE COURT FILEDS UNDER PROTECTIVE ORDER. JURY TRIAL ISSUE SET FOR 02-10-2014 AT 1:30 PM; ALLEN DISCOVERY SET FOR 10-28-2013 AT 9:30 AM; FINAL ALLEN SET FOR 01-02-2014 AT 9:30 AM. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 09-09-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 09-09-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 09-09-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 09-09-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 09-12-2013 | CTFREE | JUDGE GLASSCO: COURT SIGNED ORDER APPOINTING ATTORNEY FO THE MINOR CHILD AND ORDER TO RLEASE DHS RECORDS. COURT APPOINT APRIL SEIBERT. | | ZILM, ADAM CLAYTON | |
| 09-12-2013 | O | ORDER APPOINTING ATTORNEY FOR THE MINOR CHILD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 09-16-2013 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 09-16-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 09-24-2013 | CTFREE | JUDGE GLASSCO: COURT SIGNED ORDER FOR PRETRIAL MOTION.. | | ZILM, ADAM CLAYTON | |
| 09-24-2013 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-25-2013 | CTFREE | JUDGE GLASSCO: COURT SIGNED ORDER SETTING MOTION FOR ECONSIDERATION FOR HEARING. HEARING SET FOR 10-3-2013 AT 1:30 PM ROOM 401. | | ZILM, ADAM CLAYTON | |
| 09-25-2013 | O | ORDER SETTING MOTION FOR RECONSIDERATION FOR HEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-25-2013 | MO | MOTION FOR RECONSIDERATIN OF COUNSEL'S MOTION TO REMAND FOR MENINGFUL PRELIMINARY HEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-03-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS/TRAVIS HORTON. APRIL SEIBERT FOR MINOR CHILD. BRENDA EL HASSAN - COURT REPORTER. IN CAMERA HEARING ON MOTION TO REMAND BACK TO PRELIMINARY HEARING HELD. PRELIMINARY HEARING TAKEN UNDER ADVISEMENT UNTIL 10-7-2013 AT 11:00 AM ROOM 401. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 10-04-2013 | O | ORDER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 10-07-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS/TRAVIS HORTON. BRENDA EL HASSAN - COURT REPORTER. CASE CALLED FOR DECISION OF COURT TO REMAND DEFENDANT BACK TO PRELIMINARY HEARING. COURT REMANDS DEFENDANT BACK TO PRELIMINARY HEARING ON 11-6-2013 AT 9AM ROOM 347. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK.<br><br>JURY TRIAL ISSUE & ALLEND DISCOVERY HEARING - STRICKEN. | | ZILM, ADAM CLAYTON | |
| 10-08-2013 | O | ORDER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-16-2013 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-06-2013 | CTPRLDCA | JUDGE CLIFFORD SMITH: DEFENDANT PRESENT, NOT IN CUSTODY AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARA MCAMIS AND TRAVIS HORTON. COURT REPORTER: JUDY BROWN. CASE CALLED FOR PRELIMINARY HEARING. THREE (3) WITNESSES SWORN; DEMURRER OVERRULED. DEFENDANT IS BOUND OVER TO DISTRICT COURT ON 11/12/2013 AT 9:30AM IN ROOM 401 BEFORE DISTRICT COURT JUDGE KURT GLASSCO. BOND TO REMAIN; DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 11-06-2013 | REQCR | COURT REPORTER FEE AT TRIAL (JURY/NON-JURY/PRELIMINARY) | | ZILM, ADAM CLAYTON | $ 20.00 |
| 11-06-2013 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 11-08-2013 | CCERT | COURT REPORTER'S CERTIFICATE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-12-2013 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY TRAVIS HORTON. DEFENDANT'S MOTION DUE ON 12-19-2013; STATE'S RESPONSE DUE ON 12-30-2013 AND DISTRICT COURT ARRAIGNMENT/RULING ON MOTION DUE ON 01-06-2014 AT 9AM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 12-17-2013 | CTFREE | JUDGE GLASSCO: COURT SET MOTION FOR CONTINUANCE OF DISTRICT COURT ARRAIGNMENT AND MOTION BRIEFING SCHEDULE. DEFENDANT'S MOTION DUE ON 01-06-2014; STATE'S RESPONSE DUE ON 01-21-2014 AND DISTRICT COURT ARRAIGNMENT/RULING ON MOTION SET FOR 01-27-2014 AT 9:30 AM ROOM 401. | | ZILM, ADAM CLAYTON | |
| 12-17-2013 | MOCON | OF DISTRCT COURT ARRAIGNMENT AND MOTION BRIEFING SCHEDULE <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-20-2013 | T | ORIGINAL TRANSCRIPT OF PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013 <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-20-2013 | NOF | NOTICE OF FILING <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-30-2013 | MOQ | MOTION TO QUASH EVIDENCE ADDUCCED AT PRELIMINARY HEARING AND MEMORANDUM OF LAW IN SUPPORT <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-17-2014 | DEFT | STATE OF OKLAHOMA'S RESPONSE AND OBJECTION TO DEFENDANT'S MOTION TO QUASH <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-27-2014 | MOCON | MOTION FOR CONTINUANCE OF DISTRICT COURT ARRAIGNMENT <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-27-2014 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY TRAVIS HORTON. STATE'S RESPONSE DUE ON 02-04-2014 AND DISTRICT COURT ARRAIGNMENT RULING ON MOTIONS SET FOR 02-10-2014 AT 9:30 AM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 02-04-2014 | RESP | REPLY TO STATES RESPONSE TO DEFENDANT'S MOTION TO QUASH <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-05-2014 | WFPDA | WITNESS FEES PAID BY DISTRICT ATTORNEY 1-9-14 <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 11.00 |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 02-05-2014 | WFPDA | WITNESS FEES PAID BY DISTRICT ATTORNEY 1-9-14<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 13.00 |
| 02-10-2014 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH AMIS/TRAVIS HORTON. CINDY WORKMAN - COURT REPORTER. CASE CALLED FOR RULING ON MOTION TO QUASH. COURT OVERRULED MOTION. DEFENDANT STANDS MUTE, A PLEA OF NOT GUILTY ENTERED. JURY TRIAL ISSUE SET FOR 10-06-2014 AT 1:30 PM; ALLEN DISCOVERY HEARING SET FOR 09-22-2014 AT 9:30 AM ROOM 401. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 08-22-2014 | RTSUB | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-22-2014 | RTSUB | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-22-2014 | RTSUB | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-28-2014 | EAA | A SPECIAL ENTRY OF APPEARANCE OF CITY OF TULSA EX REL TULSA POLICE DEPARTMENT , AND MOTION TO QUASH SUBPOENA DUCES TECUM<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-02-2014 | CTFREE | JUDGE GLASSCO: COURT SET SUPPLEMENTAL MOTION / DISCOVERY ON 09-04-2014 AT 9AM ROOM 508.<br><br>COURT NOTIFIED SARAH MCAMIS OF NEW COURT DATE. | | ZILM, ADAM CLAYTON | |
| 09-02-2014 | MO | SUPPLEMENTAL MOTION FOR DISCOVERY<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-04-2014 | CTFREE | JUDGE BARCUS: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS. HEARING STRICKEN AT REQUEST OF DEFENDANT. | | ZILM, ADAM CLAYTON | |
| 09-09-2014 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 09-09-2014 | CTPASS | JUDGE GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS. CHILD PRESENT (K.A.) AND REPRESENTED BY APRIL SEIBERT. CINDY WORKMAN - COURT REPORTER. CHILD HEARSAY RELIABILITY HEARING. TWO (2) WITNESS SWORN, STATE OFFERS FORENSIC INTERVIEWS FOR IN CAMERA REVIEW BY AGREEMENT. COURT INTERVIEW K.A. WITH COUNSEL PRESENT IN CLOSED COURTROOM AT CHILD'S ATTORNEY REQUEST OVER STATE'S OBJECTION. ARGUMENT AND RULING ON ADMISSIBILITY SET FOR 09-12-2014 AT 11:00 AM ROOM 508. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 09-10-2014 | RTSUB | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-10-2014 | RTSUB | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-12-2014 | CTFREE | JUDGE GLASSCO: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD. STATE REPESENTED BY SARAH MCAMIS. COURT REPORTER JUDY BROWN. RULING ON CHILD HEARSAY BY COURT. COURT SUPPRESSES FORENSIC INTERVIEW OF K.A. (STATE EXHIBIT 1) AS NOT RELIABLE. FORESNIC INTERVIEW OF P.A. (STATE EXHIBIT 2) ADMISSIBLE. CHILD HEARSAY THROUGH KATHRYN SANFORD SUPPRESSED AS NOT RELIABLE. STATE GIVES NOTICE OF INTENT TO APPEAL. TRIAL DATE REMAINS UNTIL STAYED. | | ZILM, ADAM CLAYTON | |
| 09-19-2014 | NOREQ | NOTICE OF INTENT TO APPEAL; ORDER DETERMINING INDIGENCY, APPELLATE COUNSEL, PREPARATION OF APPEAL RECORD, GRANTING TRIAL COUNSEL'S MOTION TO WITHDRAW; COURT REPORTER ACKNOWLEDGMENT; NOTIFICATION OF APPELLATE COUNSEL IF APPOINTED AND DESIGNATION OF RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-19-2014 | NO | STATE OF OKLAHOMA'S NOTICE OF INTENT TO APPEAL TULSA COUNTY DISTRICT COURT'S ORDER SUPPRESSING OR EXCLUDING EVIDENCE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-19-2014 | TEXT | PETITION IN ERROR<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 09-22-2014 | CTFREE | JUDGE GLASSCO: ALLEN SMALLWOOD PRESENT. SARAH MCAMIS FOR STATE. MATTER STAYED PENDING APPEAL BY STATE. STATUS CONFERENCE SET FOR 10-6-2014 AT 1:30 PM BEFORE JUDGE GLASSCO ROOM 508. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 09-24-2014 | CAP | CERTIFICATE OF APPEAL - #S-14-812<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-06-2014 | CTPASS | JUDGE BARCUS: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE NOT PRESENT. MATTER STAYED PENDING STATE'S APPEAL OF JUDGE PRE-TRIAL ORDER. DEFENDANT RECOGNIZED BACK TO 12-15-2014 AT 9AM ROOM 508 BEFORE JUDGE GLASSCO. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 10-27-2014 | T&2 | ORIGINAL TRANSCRIPT & 2 COPIES OF PROCEEDINGS ON SEPTEMBER 12, 2014.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-27-2014 | NOF | NOTICE OF FILING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-20-2014 | PYREQ | PAYMENT REQUEST - TRANSCRIPTS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 84.00 |
| 12-09-2014 | AFD | AFFIDAVIT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-11-2014 | T&2 | ORIGINAL TRANSCRIPT & 2 COPIES OF THE FOLLOWING;<br>1) PROCEEDINGS DECEMBER 10, 2012,<br>2) PROCEEDINGS OCTOBER 3, 2013,<br>3) PROCEEDINGS OCTOBER 7, 2013,<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-11-2014 | NOF | NOTICE OF FILING TRANSCRIPT ON APPEAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 12-12-2014 | NNCRA | NOTICE OF NON-COMPLETION - RECORD ON APPEAL<br><br>HAVE NOT RECEIVED THE FOLLOWING TRANSCRIPTS;<br>1) PROCEEDINGS FOR MARCH 1, 2013,<br>2) PROCEEDINGS FOR AUGUST 29, 2013,<br>3) PROCEEDINGS FOR SEPTEMBER 4, 2013,<br>4) PROCEEDINGS FOR SEPTEMBER 5, 2013,<br>5) PROCEEDINGS FOR FEBRUARY 10, 2014,<br>6) PROCEEDINGS FOR SEPTEMBER 9, 2014,<br><br>COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL, ALLEN SMALLWOOD AND APRIL SEIBERT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-15-2014 | CTPASS | JUDGE BARCUS: DEFENDANT PRESENT, NOT IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS. STATUS CONFERENCE SET FOR 03-23-2015 AT 9AM ROOM 508 BEFORE JUDGE GLASSCO. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 12-19-2014 | REQ | COURT REPORTER FIRST EXTENSION REQUEST<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-02-2015 | WFPDA | WITNESS FEES PAID BY DISTRICT ATTORNEY 12-18-14<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 25.00 |
| 01-12-2015 | T&2 | ORIGINAL TRANSCRIPT & 2 COPIES OF THE FOLLOWING;<br>1) MOTION HEARING HEARD MARCH 1, 2013,<br>2) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>3) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>4) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>5) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-12-2015 | AFD | AFFIDAVIT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-12-2015 | NOF | NOTICE OF FILING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 01-13-2015 | NNCRA | NOTICE OF NON-COMPLETION - RECORD ON APPEAL<br><br>HAVE NOT RECEIVED THE PROCEEDINGS TRANSCRIPT FOR SEPTEMBER 5, 2013.<br><br>COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL AND ALLEN SMALLWOOD. Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-26-2015 | O | ORDER DIRECTING DISTRICT ATTORNEY OF TULSA COUNTY TO FILE A RESPONSE AND SHOW CAUSE Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-29-2015 | RECAP | RECEIPT FOR APPEAL RECORD Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-17-2015 | O | ORDER DIRECTING CLERK TO ISSUE NOITCE TO TRANSMIT APPEAL RECORD Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-18-2015 | COPYI | COPY OF INDEX OF APPEAL RECORD (3) WITH ONE COPY OF THE FOLLOWING TRANSCRIPTS (ALLEN SMALLWOOD HAS ONE<br>COPY PER TELEPHONE CONVERSATION FEBRUARY 18, 2015 AND DISTRICT<br>ATTORNEY'S OFFICE HAS ONE COPY AS OF FEBRUARY 18, 2015);<br>1) PRELIMIANRY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>2) PRELIMINARY HEARING HAD ON NOVEBMER 6, 2013,<br><br>ORIGINAL TRANSCRIPT AND ONE COPY OF THE FOLLOWING (ONE COPY<br>TO DISTRICT ATTORNEY'S OFFICE JANUARY 29, 2015);<br>1) MOTION HEARING HEARD MARCH 1, 2013,<br>2) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>3) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>4) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>5) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>6) PROCEEDINGS OCTOBER 3, 2013,<br>7) PROCEEDINGS DECEMBER 10, 2012,<br>8) PROCEEDINGS OCTOBER 7, 2013,<br>9) PROCEEDINGS HAD ON SEPTEMBER 12, 2014,<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 200.00 |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 02-18-2015 | NCRAP | NOTICE OF COMPLETION OF RECORD ON APPEAL - COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL AND ALLEN SMALLWOOD.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-19-2015 | RQCCA | REQUEST FROM COURT CRIMINAL APPEALS TO SEND APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-19-2015 | TEXT | APPEAL RECORD (1) WITH ONE COPY OF THE FOLLOWING TRANSCRIPTS TRANSMITTED TO THE COURT OF CRIMINAL APPEALS BY CERTIFIED MAIL;<br>1) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>2) PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013,<br><br>AND ORIGINAL TRANSCRIPT OF THE FOLLOWING;<br>1) MOTION HEARING HEARD MARCH 1, 2013,<br>2) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>3) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>4) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>5) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>6) PROCEEDINGS OCTOBER 3, 2013,<br>7) PROCEEDINGS DECEMBER 10, 2012,<br>8) PROCEEDINGS OCTOBER 7, 2013,<br>9) PROCEEDINGS HAD ON SEPTEMBER 12, 2014, | | ZILM, ADAM CLAYTON | |
| 02-19-2015 | RECAP | RECEIPT FOR APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-23-2015 | RETCM | RETURN RECEIPT CERT. MAIL DELIVERED TO ZILM<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 18.45 |
| 02-24-2015 | RETCM | RETURN RECEIPT CERT. MAIL DELIVERED TO ZILM<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-23-2015 | CTPASS | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD . STATE REPRESENTED BY SARA MCAMIS. CONFERENCE HELD AND CONTINUED TO 6-23-2015 @ 9 AM BEFORE JUDGE GLASSCO. BOND TO REMAIN; DEFENDANTS APPEARANCE WAVIED FOR NEXT HEARING. . | | ZILM, ADAM CLAYTON | |
| 05-15-2015 | RESP | RESPONSE BRIEF OF DEFENDANT/ APPELLEE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 05-26-2015 | RESP | AMENDED RESPONSE BRIEF OF DEFENDANT/APPELLEE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-02-2015 | REQ | REQUEST TO FILE SUPPLEMENTAL EXHIBIT TO BRIEF<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-23-2015 | CTFREE | JUDGE KURT GLASSCO: DEFENDANTS APPEARANCE WAIVED. REPRESENTED BY ALLEN SMALLWOOD, NOT PRESENT. STATE BY SARA MCAMIS. CASE CALLED FOR STATUS HEARING. HEARING PASSED BY AGREEMENT TO 11-3-15 @11 AM. FOR DECISION ON APPEAL. | | ZILM, ADAM CLAYTON | |
| 08-10-2015 | MANTO | RECEIVED MANDATE - AFFIRMED- DELIVERED TO JUDGE WALL | | ZILM, ADAM CLAYTON | |
| 08-11-2015 | CTFREE | JUDGE CAROLINE WALL: MANDATE ORDERED FILED AND SPREAD OF RECORD. | | ZILM, ADAM CLAYTON | |
| 08-12-2015 | MAN | MANDATE AFFIRMED<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-19-2015 | TEXT | RECEIPT FOR MANDATE AND RETURN OF MANDATE MAILED TO THE COURT OF CRIMINAL APPEALS. | | ZILM, ADAM CLAYTON | |
| 09-21-2015 | CTPASS | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS. CASE CALLED FOR SPECIAL SETTING. JURY TRIAL ISSUE SET 3-29-2016 @1:30 PM , ALLEN HEARING/JACKSON/DENNO HEARING SET 2-23-2016 @ 2PM. BOND TO REMAIN; DEFENDANT RECOGNIZED BACK. . | | ZILM, ADAM CLAYTON | |
| 01-19-2016 | CTFREE | JUDGE KURT GLASSCO: HEARINGS OF 2/23/16 RESET BY AGREEMENT OF PARTIES TO 2/25/16 @9:30 A.M. | | ZILM, ADAM CLAYTON | |
| 01-21-2016 | MO | MOTION TO CONFIRM PRIOR ORDERS IN LIMINE AND/OR MOTION IN LIMINE WITH RESPECT TO PREVIOUS ISSUES RAISED AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 01-22-2016 | TEXT | COPY OF THE FOLLOWING RETURNED BY SCO CLERK OF THE APPELLATE COURTS AND PLACED IN FILE: <br><br> 1) VOLUME ORIGINAL RECORD <br> 2) TRANSCRIPT OF ALLEN HEARING 8/29/13 <br> 3) TRANSCRIPT OF PROCEEDINGS 10/3/13 <br> 4) TRANSCRIPT OF PROCEEDINGS 10/7/13 <br> 5) TRANSCRIPT OF PROCEEDINGS 9/9/14 <br> 6) TRANSCRIPT OF PROCEEDINGS 12/10/12 <br> 7) TRANSCRIPT OF MOTION HEARING 3/1/13 <br> 8) TRANSCRIPT OF MOTION TO QUASH 2/10/14 <br> 9) TRANSCRIPT OF MOTION HEARING 9/4/13 <br> 10) TRANSCRIPT OF PROCEEDINGS 9/12/14 <br> 11) TRANSCRIPT OF PRELIMINARY HEARING 11/6/13 <br> 12) TRASNCRIPT OF PRELIMINARY HEARING 9/26/12 | | ZILM, ADAM CLAYTON | |
| 01-29-2016 | AC80 | CORRECTIONS TO ACCOUNTING ENTRIES FOR INITIAL BOND FILING. | 1 | ZILM, ADAM CLAYTON | $ -25.00 |
| 01-29-2016 | AC31 | CORRECTIONS TO ACCOUNTING ENTRIES FOR INITIAL BOND FILING. | 1 | ZILM, ADAM CLAYTON | $ -2.50 |
| 01-29-2016 | AC01 | CORRECTIONS TO ACCOUNTING ENTRIES FOR INITIAL BOND FILING. | 1 | ZILM, ADAM CLAYTON | $ 25.00 |
| 02-01-2016 | RTSUB | RETURN SUBPOENA-SERVED 1/27/2016 <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-01-2016 | RTSUB | RETURN SUBPOENA-SERVED 1/272016 <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-17-2016 | RESP | STATE OF OKLAHOMA'S RESPONSE AND OBJECTION TO DEFENDANT'S MOTION TO CONFIRM PRIOR ORDERS IN LIMINE AND / OR MOTION IN LIMINE WITH RESPECT TO PREVIOUS ISSUES RAISED <br> Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-25-2016 | CTPASS | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY. REPRESENTED BY ALLEN SMALLWOOD. STATE BY SARAH MCAMIS. CINDY WORKMAN, REPORTER. CASE CALLED FOR DISCOVERY/JACKSON DENNO HEARINGS. TWO (2) WITNESSES SWORN: TPD OFFICERS HODGES AND SMITH. HEARING CONTINUED TO 3-9-16 @3PM FOR DISCOVERY, JACKSON DENNO AND MOTION HRGS. DEF'T RECOG. BACK WITH BOND TO REMAIN | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 02-29-2016 | RTSUB$ | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 02-29-2016 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |
| 03-02-2016 | MOLIM | SUPPLEMENTAL MOTION IN LIMINE WITH RESPECT TO 911 TELEPHONE CALL AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-08-2016 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-09-2016 | CTFREE | JUDGE KURT GLASSCO: MOTION HEARING STRICKEN TO BE RESET UPON APPLICATION. | | ZILM, ADAM CLAYTON | |
| 03-09-2016 | RTSUB | RETURN SUBPOENA<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-18-2016 | MO | STATE OF OKLAHOMA'S THIRD SUPPLMENTAL MOTION TO ENDORSE ADDITIONAL WITNESSES FOR TRIAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 03-22-2016 | CTPASS | GLASSCO KURT : DEFENDANT NOT PRESENT. REPRESENTED BY ALLEN SMALLWOOD. STATE BY SARAH MCAMIS. STATUS HEARING HELD. SETTLEMENT OFFER TO REMAIN VALID UNTIL 3-24-16 AT NOON. CASE SET FOR JACKSON/DENNO AND CHILD RELIABILITY HEARSAY HRG 3/28/16 @9:30 A.M. | | ZILM, ADAM CLAYTON | |
| 03-23-2016 | CTFREE | JUDGE KURT GLASSCO: COURT GRANTS CONTINUANCE OF JURY TRIAL DUE TO DEFENSE ATTORNEY MEDICAL NECESSITY. JURY TRIAL RESET TO 6-13-2016 @ 9:30 AM BEFORE JUDGE GLASSCO. DEFENDANT TO APPEAR ON 3-28-2016 TO BE RECOGNIZED BACK. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 03-24-2016 | MO | MOTION TO SET CONDITIONS ON BOND<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 03-28-2016 | CTFREE | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY. REPRESENTED BY ALLEN SMALLWOOD. STATE BY SARAH MCAMIS. CASE CALLED FOR JURY TRIAL. DEFENSE HAS NO OBJECTION TO STATE'S MOTION TO STAY-AWAY. JURY TRIAL RESET TO 6-6-16 @9:30 A.M. AT DEFENDANT'S REQUEST. BOND TO REMAIN SAME. | | ZILM, ADAM CLAYTON | |
| 03-30-2016 | ADISC | ACKNOWLEDGEMENT OF RECEIPT OF DISCOVERY<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-05-2016 | CTFREE | JUDGE KURT GLASSCO: ORDER ISSUED BY THE COURT AND SIGNED BY THE COURT. STATES MOTION TO CONTINURE THE 6-6-2016 JURY TRIAL TO 6-13-2016 IS GRANTED. ALLEN HEARING, JACKSON-DENNO HEARING AND CHILD HEARSAY HEARING RELIABLILITY HEARING SET FOR 5-12-2016 @ 1:30 PM. | | ZILM, ADAM CLAYTON | |
| 04-06-2016 | O | ORDER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-28-2016 | MOLIM | MOTION IN LIMINE / MOTION FOR RELIABILITY HEARING ON ANY HEARSAY STATEMENTS BY K.A. AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-03-2016 | CTFREE | JUDGE KURT GLASSCO: ORDER SETTING HEARING SIGNED BY THE COURT. HEARING ON MOTION FOR STATE TO PROVIDE MAKE AND MODEL OF THE RECORDER USED IN DEFENDANT'S INTERROGATION SET FOR 5-5-2016 @ 8:45 AM BEFORE JUDGE GLASSCO. | | ZILM, ADAM CLAYTON | |
| 05-03-2016 | MO | MOTION FOR STATE TO PROVIDE MAKE AND MODEL OF THE RECORDER USED IN DEFENDANT'S INTERROGATION<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-04-2016 | OSH | ORDER SETTING HEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-05-2016 | CTFREE | JUDGE KURT GLASSCO: DEFENDANT NOT PRESENT, REPRESENTED BY ALLEN SMALLWOOD, STATE REPRESENTED BY SARAH MCAMIS AND MARK MORGAN. CASE CALLED FOR HEARING ON MOTION FOR STATE TO PROVIDE RECORDER INFORMATION. HEARING STRICKEN AS MOOT, INFORMATION PROVIDED. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 05-05-2016 | CTFREE | JUDGE KURT GLASSCO: HEARINGS SET FOR 5-12-2016 AND 6-13-2016 STRICKENT, MOTION AND DISCOVERY HEARING RESET TO 9-28-2016 @1:30 PM. JURY TRIAL RESET FOR 11-14-2016 @ 9:30 AM. BOND TO REMAIN. | | ZILM, ADAM CLAYTON | |
| 08-29-2016 | TEXT | EMAIL CORRESPONDENCE FROM JUDGE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-09-2016 | MO | STATE OF OKLAHOMA'S THIRD MOTION TO ENDORSE ADDITIONAL WITNESSES FOR TRIAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-27-2016 | DEFT | DEFENDANT'S OBJECTION TO STATE OF OKLAHOMA'S THIRD MOTION TO ENDORSE ADDITIONAL WITNESSES FOR TRIAL AND MEMORANDUM OF LAW IN SUPPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-28-2016 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 09-28-2016 | CTPASS | JUDGE KURT GLASSCO: DEFENDANT PRESENT, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARAH MCAMIS, COURT REPORTER BRENDA EL HASSAN. . CONTINUATION OF JACKSON DENNO AND HEARING ON CHILD HEARSAY HELD BY THE COURT. BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 10-03-2016 | MEMO | MEMORANDUM OF LAW ON THE ADMISSIBILITY OF A JUDICIALLY DETERMINED UNRELIABLE STATEMENT OF A CHILD UNDER THE AGE OF 13 YEARS PER THE EXCITED UTTERANCE EXCEPTION TO THE HEARSAY RULE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-03-2016 | MOSE | MOTION TO SUPPRESS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-04-2016 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-07-2016 | RESP | STATE OF OKLAHOMA'S RESPONSE AND OBJECTION<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-07-2016 | RESP | STATE OF OKLAHOMA'S RESPONSE AND OBJECTION<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 10-11-2016 | TEXT | DEFENDANT'S REPLY TO STATE OKLAHOMA'S RESPONSE AND OBJECTION TO DEFENDANT'S MEMORANDUM OF LAW ON THE ADMISSIBLILTIYOF AN EXCITED UTTERANCE FROM A WITNESS PREVIOUSLY DECLARED TO BE UNRELIABLE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-11-2016 | TEXT | DEFENDAN'T REPLY TO STATE OF OKLAHOMA'S RESPONSE AND OBJECTION TO DEFENDANT'S MOTION TO SUPPRESS DEFENDANT' STATEMENT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-12-2016 | CTFREE | JUDGE KURT GLASSCO: ORDER ISSUED AND SIGNED BY THE COURT. ALL PARTIES MAILED A COPY OF ORDER | | ZILM, ADAM CLAYTON | |
| 10-13-2016 | O | ORDER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-17-2016 | T | ORIGINAL TRANSCRIPT OF JCKSON DENNO HEARING ON FEBRUARY 25, 2016.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-17-2016 | O | ORDER FOR PREPARATION OF A TRANSCRIPT OF THE FEBRUARY 25, 2016 HEARING AT PUBLIC EXPENSE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-27-2016 | MOLIM | MOTION IN LIMINE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-31-2016 | CTFREE | JUDGE KURT GLASSCO: MOTION HEARING AND CONTINUED DISCOVERY HEARING SET 11-7-16 @9:00 A.M. ALLEN SMALLWOOD PRESENT. SARAH MCAMIS NOTIFIED | | ZILM, ADAM CLAYTON | |
| 11-07-2016 | CTFREE | JUDGE KURT GLASSCO: DEFENDANT NOT PRESENT. REPRESENTED BY ALLEN SMALLWOOD. STATE BY SARA MCAMIS. CINDY WORKMAN, REPORTER. CASE CALLED FOR MOTION AND DISCOVERY HEARING. MOTION IN LIMINE HEARD AND TAKEN UNDER ADVISEMENT | | ZILM, ADAM CLAYTON | |
| 11-08-2016 | NO | NOTICE OF DNA REPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 11-09-2016 | CTFREE | JUDGE KURT GLASSCO: DEFENDANT NOT PRESENT. REPRESENTED BY ALLEN SMALLWOOD. STATE BY SARA MCAMIS. CINDY WORKMAN, REPORTER. CASE CALLED FOR DECISION ON STATE'S MOTION IN LIMINE. MOTION GRANTED IN PART AND DENIED IN PART. CASE CONTINUED SET FOR JURY TRIAL 11/7/16 @9:30 A.M. | | ZILM, ADAM CLAYTON | |
| 11-14-2016 | CTJURY | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARA MCAMIS. COURT REPORTER CINDY WORKMAN. CASE CALLED FOR JURY TRIAL AND PARTIES ANNOUNCE READY FOR TRIAL. THE JURORS ARE CALLED AND SWORN AS TO QUALIFICATIONS. THE JURY IS IMPANELED AND EXAMINED FOR CAUSE. JURY TRIAL CONTINUED TO 11-15-2016 AT 9 AM BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 11-15-2016 | CTFREE | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARA MCAMIS. COURT REPORTER CINDY WORKMAN. CONTINUANCE OF JURY TRIAL HELD AND CONTINUED TO 11-16-2016 AT 9 AM BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 11-16-2016 | CTPASS | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARA MCAMIS. COURT REPORTER CINDY WORKMAN. CONTINUANCE OF JURY TRIAL HELD AND CONTINUED TO 11-17-2016 AT 9 AM BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |
| 11-17-2016 | IJ | DEFENDANT'S REQUESTED JURY INSTRUCTIONS #'S 1-40 Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-17-2016 | CTFREE | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARA MCAMIS. COURT REPORTER CINDY WORKMAN. CONTINUANCE OF JURY TRIAL HELD AND CONTINUED TO 11-18-2016 AT 9 AM BOND TO REMAIN. DEFENDANT RECOGNIZED BACK. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|---|---|---|---|---|---|
| 11-18-2016 | CTJURY | JUDGE KURT GLASSCO: DEFENDANT PRESENT, NOT IN CUSTODY, AND REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED BY SARA MCAMIS. COURT REPORTER CINDY WORKMAN. CONTINUANCE OF JURY TRIAL HELD. THE RULE OF SEQUESTRATION WAS INVOKED. STATE PRESENTS EVIDENCE AND RESTS. DEFENDANT DEMURS AND THE DEMURRER IS OVERRULED. DEFENDANT PRESENTS EVIDENCE AND RESTS. DEFENDANT MOVES FOR DIRECTED VERDICT AND IS OVERRULED. BOTH SIDES REST. THE JURY IS INSTRUCTED AS TO THE LAW. CLOSING ARGUMENTS ARE MADE. THE SWEARING OF THE BAILIFF IS WAIVED, THE BAILIFF AND JURY RETIRE FOR DELIBERATION. THE JURY RETURNS INTO OPEN COURT WITH THEIR VERDICT, WHICH IS READ IN OPEN COURT AND IS TO WIT: WE, THE JURY IMPANELED AND SWORN IN THE ABOVE ENTITLED CAUSE, DO UPON OUR OATHS FIND THE DEFENDANT GUILTY OF THE CHARGE OF SEXUAL ABUSE - CHILD UNDER 12 AND FIX PUNISHMENT AT 36 YEARS WITH A $500.00 FINE JURORS CONCURRING, SIGNED BY FOREMAN. JURY DISCHARGED. COURT ORDERS DEFENDANT TAKEN INTO CUSTODY. BOND EXONERATED. DEFENDANT REQUESTS PSIR. NEW BOND SET IN THE AMOUNT OF NO BOND. FORMAL SENTENCING SET FOR 1-20-2017 @ 9 AM BEFORE JUDGE GLASSCO. WITNESS(ES) SWORN AND TESTIMONY HEARD IN TRIAL. COMMITMENT ISSUED. | | ZILM, ADAM CLAYTON | |
| 11-18-2016 | BDXON | THE STATUS OF THE BOND ENTRY DETAILED IN DOCKET SERIAL #82271700 ABOVE HAS CHANGED TO READ AS FOLLOWS: PROFESSIONAL BOND FOR ZILM, ADAM CLAYTON (PROFESSIONAL:HAMILTON, DAVID), COUNT NUMBER 1, IN THE AMOUNT OF $50,000.00, POSTED 07/16/2012, EXONERATED 11/18/2016 | 1 | ZILM, ADAM CLAYTON | |
| 11-22-2016 | CTFREE | JUDGE KURT GLASSCO; ORDER FOR PAYMENT SIGNED FOR APRIL SEIBERT. | | ZILM, ADAM CLAYTON | |
| 11-22-2016 | APLI | APPLICATION FOR PAYMENT OF ATTORNEY FEES FROM THE COURT FUND Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-22-2016 | RETCO | RETURN COMMITMENT Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-22-2016 | LT | LETTER Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 11-23-2016 | TEXT | COURT MINUTE OF 11-18-16<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-23-2016 | VERD | VERDICT(S) SIGNED, # 1<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 11-23-2016 | IJ | STATEMENT OF THE CASE AND INSTRUCTIONS TO JURY - #'S 1-25<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 12-01-2016 | PYREQ | PAYMENT REQUEST - TRANSCRIPTS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 185.50 |
| 12-06-2016 | O | ORDER FOR PAYMENT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-10-2017 | WFPDA | WITNESS FEES PAID BY DISTRICT ATTORNEY 12/15/16<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 57.00 |
| 01-18-2017 | TEXT | PROFFER OF NON-VICTIMS IMPACT STATEMENTS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-18-2017 | MEMO | SENTENCING MEMORANDUM<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-20-2017 | CONVICTED | JUDGE KURT GLASSCO: DEFENDANT PRESENT, IN CUSTODY, REPRESENTED BY ALLEN SMALLWOOD. STATE REPRESENTED SARAH MCAMIS. COURT REPORTER JUDY BROWN, MEDIGATION HEARING HELD. SENTENCING ON A FINDING OF GUILTY AND PSI HELD. COURT FINDS DEFENDANT GUILTY, DEFENDANT SENTENCED TO:<br><br>COUNT 1) THIRTY SIX (36) YEARS IN DEPARTMENT OF CORRECTIONS WITH CREDIT FOR TIME SERVED. DEFENDANT TO PAY $500.00 FINE PLUS COSTS. DEFENDANT ADVISED OF 85% CRIME.<br><br>DEFENDANT ADVISED OF APPEAL RIGHTS, RULE 8 ISSUED, JUDGEMENT AND SENTENCE ISSUED. COMMITMENT ISSUED. | 1 | ZILM, ADAM CLAYTON | |
| 01-20-2017 | FINE | FINES PAYABLE TO COUNTY | 1 | ZILM, ADAM CLAYTON | $ 500.00 |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 01-20-2017 | COSTF | COURT COSTS ON FELONY | 1 | ZILM, ADAM CLAYTON | $ 103.00 |
| 01-20-2017 | DACPAF | DA COUNCIL PROSECUTION ASSESSMENT FOR FELONY | 1 | ZILM, ADAM CLAYTON | $ 25.00 |
| 01-20-2017 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | 1 | ZILM, ADAM CLAYTON | $ 25.00 |
| 01-20-2017 | SSFCHS | SHERIFF'S SERVICE FEE FOR COURT HOUSE SECURITY | 1 | ZILM, ADAM CLAYTON | $ 10.00 |
| 01-20-2017 | MELRF | MEDICAL EXPENSE LIABILITY REVOLVING FUND | 1 | ZILM, ADAM CLAYTON | $ 10.00 |
| 01-20-2017 | CLEET | CLEET PENALTY ASSESSMENT | 1 | ZILM, ADAM CLAYTON | $ 9.00 |
| 01-20-2017 | PFE7 | LAW LIBRARY FEE | 1 | ZILM, ADAM CLAYTON | $ 6.00 |
| 01-20-2017 | FOREN | FORENSIC SCIENCE IMPROVEMENT ASSESSMENT | 1 | ZILM, ADAM CLAYTON | $ 5.00 |
| 01-20-2017 | SSF | SHERIFF'S SERVICE FEE ON ARRESTS | 1 | ZILM, ADAM CLAYTON | $ 5.00 |
| 01-20-2017 | AFIS | AFIS FEE | 1 | ZILM, ADAM CLAYTON | $ 5.00 |
| 01-20-2017 | AGVSU | ATTORNEY GENERAL VICTIM SERVICES UNIT | 1 | ZILM, ADAM CLAYTON | $ 3.00 |
| 01-20-2017 | CHAB | C.H.A.B. STATUTORY FEE | 1 | ZILM, ADAM CLAYTON | $ 3.00 |
| 01-20-2017 | CCADMIN | COURT CLERK ADMINISTRATIVE FEE ON COLLECTIONS | 1 | ZILM, ADAM CLAYTON | $ 7.00 |
| 01-20-2017 | J&S | JUDGMENT AND SENTENCE Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | 1 | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 01-20-2017 | NOAPP | NOTICE OF INTENT TO APPEAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | CNOTE | DEFENDANT IS IN CUSTODY OF DOC AND GIVEN 2 WEEKS AFTER RELEASED TO MAKE A PAYMENT PLAN. | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | PSIR | PRE-SENTENCE INVESTIGATION REPORT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | RULE8 | ORDER OF THE COURT - RULE 8 HEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-23-2017 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 01-24-2017 | RETCP | RETURN COMMITMENT FOR PUNISHMENT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 02-09-2017 | CAP | CERTIFICATE OF APPEAL - #F-2017-69 - COURT OF CRIMINAL APPEALS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-19-2017 | AFD | AFFIDAVIT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-20-2017 | T&2 | ORIGINAL TRANSCRIPT & 2 COPIES OF PROCEEDINGS ON SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTACHED.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-20-2017 | NO | NOTICE OF FILING TRANSCRIPT ON APPEAL<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-21-2017 | NNCRA | NOTICE OF NON-COMPLETION - RECORD ON APPEAL<br><br>HAVE NOT RECEIVED THE FOLLOWING TRANSCRIPTS;<br>1) MOTION HEARING FOR NOVEMBER 9, 2016<br>2) MOTION HEARING FOR NOVEMBER 7, 2016<br>3) JURY TRIAL FOR NOVEMBER 14-18, 2016,<br><br>COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL AND JAMES HANKINS.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-27-2017 | RETJS$ | RETURN JUDGMENT & SENTENCE<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 50.00 |
| 04-27-2017 | OCISR | OKLAHOMA COURT INFORMATION SYSTEM REVOLVING FUND | | ZILM, ADAM CLAYTON | $ 25.00 |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 05-02-2017 | TEXT | COURT REPORTER - FIRST EXTENSION REQUEST<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-15-2017 | AFD | AFFIDAVIT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-24-2017 | NNCRA | NOTICE OF NON-COMPLETION - RECORD ON APPEAL<br><br>HAVE NOT RECEIVED THE FOLLOWING TRANSCRIPTS;<br>1) MOTION HEARING FOR NOVEMBER 9, 2016,<br>2) MOTION HEARING FOR NOVEMBER 7, 2016<br>3) JURY TRIAL FOR NOVEMBER 14-18, 2016,<br><br>COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL AND JAMES L. HANKINS.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 05-30-2017 | TEXT | COURT REPORTER - SECOND EXTENSION REQUEST<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-15-2017 | AFD | AFFIDAVIT<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-20-2017 | NNCRA | NOTICE OF NON-COMPLETION - RECORD ON APPEAL<br><br>HAVE NOT RECEIVED THE FOLLOWING TRANSCRIPTS;<br>1) MOTION HEARING FOR NOVEMBER 9, 2016,<br>2) MOTION HEARING FOR NOVEMBER 7, 2016<br>3) JURY TRIAL FOR NOVEMBER 14-18, 2016,<br><br>COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL AND JAMES L. HANKINS.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 06-27-2017 | TEXT | COURT REPORTER'S EXTENSION BEYOND SIXTY (60) DAYS<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 07-14-2017 | WFPDA | WITNESS FEES PAID BY DISTRICT ATTORNEY 6-23-17<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 93.00 |
| 07-17-2017 | T&2 | ORIGINAL TRANSCRIPT & 2 COPIES OF SENTENCING ON JANUARY 20, 2017.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 07-17-2017 | T&2 | ORIGINAL TRANSCRIPT & 2 COPIES OF THE FOLLOWNG;<br>1) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016,<br>2) MOTION HEARING HEARD NOVEMBER 9, 2016,<br>3) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5,<br>4) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5,<br>5) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5,<br>6) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5,<br>7) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5,<br><br>ALSO ORIGINAL AND TWO SETS OF STATE'S EXHIBITS 1, 1-A, DEFENDANT'S EXHIBIT 1,<br>ALSO ENCLOSED:<br>2 NOTES FROM JURY<br>1 NOTE FROM JUDGE<br>IN CLOSED MANLA ENVELOPES.<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|---|---|---|---|---|---|
| 07-18-2017 | COPYI | COPY OF INDEX OF APPEAL RECORD (3) VOLUMES I, II, III AND IV WITH ORIGINAL TRANSCRIPT AND ONE COPY OF THE FOLLOWING (JAMES L. HANKING HAS ONE COPY OF THE FOLLOWING PER TELEPHONE CALL JULY 18, 2017); 1) PROCEEDINGS HAD ON SEPTEMBER 12, 2014, 2) PROCEEDINGS HEARD SEPTEMBER 9, 2014, 3) MOTION TO QUASH HEARD FEBRUARY 10, 2014, 4) PROCEEDINGS OCTOBER 7, 2013, 5) PROCEEDINGS OCTOBER 3, 2013, 6) MOTION HEARING HEARD SEPTEMBER 4, 2013, 7) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013, 8) MOTION HEARING HEARD MARCH 1, 2013, 9) PROCEEDINGS DECEMBER 10, 2012, 10) JACKSON DENNO HEARING HEARD FEBRUARY 25, 2016, ORIGINAL TRANSCRIPT AND TWO COPIES OF THE FOLLOWING; 1) PROCEEDINGS SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTACHED, 2) PRELIMINARY HEARIING HAD ON NOVEMBER 6, 2013, 3) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012, 4) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016, 5) MOTION HEARING HEARD NOVEMBER 9, 2016, 6) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5, 7) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5, 8) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5, 9) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5, 10) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5, 11) SENTENCING HAD ON JANUARY 20, 2017, ALSO ORIGIANL AND TWO SETS OF STATE'S EXHIBTS 1, 1-A, DEFENDANT'S EXHIBIT 1, ALSO ENCLOSED: 2 NOTES FROM JURY 1 NOTE FROM JUDGE IN CLOSED MANILA ENVELOPES. Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | $ 300.00 |
| 07-18-2017 | NCRAP | NOTICE OF COMPLETION OF RECORD ON APPEAL - COPIES TO: COURT OF CRIMINAL APPEALS, DISTRICT ATTORNEY, ATTORNEY GENERAL AND JAMES L. HANKINS. Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 07-28-2017 | RQCCA | REQUEST FROM COURT CRIMINAL APPEALS TO SEND APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 07-28-2017 | TEXT | THE FOLLOWING HAS BEEN TRANSMITTED TO THE COURT OF CRIMINAL APPEALS BY UPS;<br><br>BOX 1;<br>APPEAL RECORDS (2) VOLUMES I, II, III AND IV WITH ORIGINAL TRANSCRIPT AND ONE COPY OF THE FOLLOWING;<br>1) PROCEEDINGS HAD ON SEPTEMBER 12, 2014,<br>2) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>3) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>4) PROCEEDINGS OCTOBER 7, 2013,<br>5) PROCEEDINGS OCTOBER 3, 2013,<br>6) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>7) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>8) MOTION HEARING HEARD MARCH 1, 2013,<br>9) PROCEEDINGS DECEMBER 10, 2012,<br>10) JACKSON DENNO HEARING HEARD FEBRUARY 25, 2016,<br>11) PROCEEDINGS SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTACHED,<br><br>BOX 2;<br>ORIGINAL TRANSCRIPT AND ONE COPY OF THE FOLLOWING;<br>1) PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013,<br>2) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>3) MOTION HEARING HEARD NOVEMBER 9 ,2016,<br>4) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016,<br>5) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5,<br>6) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5,<br>7) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5,<br>8) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5,<br>9) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5,<br>10) SENTENCING HAD ON JANUARY 20, 2017,<br><br>ALSO ORIGINAL AND ONE SET OF STATE'S EXHIBITS 1, 1-A, DEFENDANT'S EXHIBIT 1,<br>ALSO ENCLOSED:<br>2 NOTES FROM JURY<br>1 NOTE FROM JUDGE<br>IN CLOSED MANILA ENVELOPES. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 07-28-2017 | TEXT | APPEAL RECORDS (1) VOLUMES I, II, III AND IV WITH ONE COPY OF THE FOLLOWING TRANSCRIPTS TRANSMITTED TO JAMES L. HANKINS BY UPS;<br>1) PROCEEDINGS SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTACHED,<br>2) PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013,<br>3) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>4) MOTION HEARING HEARD NOVEMBER 9 ,2016,<br>5) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016,<br>6) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5,<br>7) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5,<br>8) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5,<br>9) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5,<br>10) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5,<br>11) SENTENCING HAD ON JANUARY 20, 2017,<br><br>ALSO ONE SET OF STATE'S EXHIBITS 1, 1-A, DEFENDANT'S EXHIBIT 1,<br>ALSO ENCLOSED:<br>2 NOTES FROM JURY<br>1 NOTE FROM JUDGE<br>IN CLOSED MANILA ENVELOPE. | | ZILM, ADAM CLAYTON | |
| 08-04-2017 | RECAP | RECEIPT FOR APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-07-2017 | RECAP | RECEIPT FOR APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 08-09-2017 | RECAP | RECEIPT FOR APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-10-2017 | CTRS | CLAIM FOR INTERCEPT OF TAX REFUND | | ZILM, ADAM CLAYTON | |
| 09-11-2018 | MANTO | RECEIVED MANDATE (AFFIRMED) - DELIVERED TO JUDGE GLASSCO. | | ZILM, ADAM CLAYTON | |
| 09-12-2018 | MAN | MANDATE - AFFIRMED<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|---|---|---|---|---|---|
| 09-26-2018 | TEXT | RECEIPT FOR MANDATE AND RETURN OF MANDATE MAILED TO THE COURT OF CRIMINAL APPEALS. | | ZILM, ADAM CLAYTON | |
| 11-09-2018 | ODNY | ORDER DENYING PETITION FOR REHEARING<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-02-2019 | TEXT | APPEAL RECORD (1) VOLUMES I, II, III AND IV WITH ORIGINAL TRANSCRIPT OF THE FOLLOWING RETURN BY THE OKLAHOMA COURT OF CRIMINAL APPEALS;<br>1) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>2) PROCEEDINGS DECEMBER 10, 2012,<br>3) MOTION HEARING MARCH 1, 2013,<br>4) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>5) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>6) PROCEEDINGS OCTOBER 3, 2013,<br>7) PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013,<br>8) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>9) PROCEEDINGS OCTOBER 7, 2013,<br>10) PROCEEDINGS HAD ON SEPTEMBER 12, 2014,<br>11) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>12) JACKSON DENNO HEARING HEARD FEBRUARY 25, 2016,<br>13) MOTION HEARING HEARD NOVEMBER 9, 2016,<br>14) STATUS CONFERENCE CONCERNING A MOTION IN LMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016,<br>15) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5,<br>16) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5,<br>17) JURY TRIAL HERAD NOVEMBER 16, 2016 VOLUME 3 OF 5,<br>18) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5,<br>19) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUMR 5 OF 5,<br>20) PROCEEDINGS SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTACHED,<br>21) SENTENCING HAD ON JANUARY 20, 2017,<br><br>ALSO ORIGINAL STATE'S EXHIBITS 1, 1-A, DEFENDANT'S EXHIBIT 1<br>ALSO ENCLOSED;<br>2 NOTES FROM JURY<br>1 NOTE FROM JUDGE<br>IN CLOSED MANILA ENVELOPE. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 04-02-2019 | TEXT | APPEAL RECORD (1) VOLUMES I, II, III AND IV WITH ORIGINAL TRANSCRIPT OF THE FOLLOWING TRANSMITTED TO SUPREME COURT OF THE UNITED STATES BY UPS;<br>1) PROCEEDINGS HAD ON SEPTEMBER 12, 2014,<br>2) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>3) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>4) PROCEEDINGS OCTOBER 7, 2013,<br>5) PROCEEDINGS OCTOBER 3, 2013,<br>6) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>7) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>8) MOTION HEARING MARCH 1, 2013,<br>9) PROCEEDINGS DECEMBER 10, 2012,<br>10) JACKSON DENNO HEARING FEBRUARY 25, 2016,<br>11) PROCEEDINGS SEPTEMBER 28, 2016 WITH STATE'S EXHIBITS 1-4 ATTACHED,<br>12) PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013,<br>13) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>14) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016,<br>15) MOTION HEARING HEARD NOVEMBER 9, 2016,<br>16) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5,<br>17) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5,<br>18) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5,<br>19) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5,<br>20) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5,<br>21) SENTENCING HAD ON JANUARY 20, 2017,<br><br>AND ORIGINAL STATE'S EXHIBITS 1, 1-A, DEFENDANT'S EXHIBIT 1<br>ALSO ENCLOSED:<br>2 NOTES FROM JURY<br>1 NOTE FROM JURY<br>IN CLOSED MANILA ENVELOPE. | | ZILM, ADAM CLAYTON | |
| 04-02-2019 | LT | LETTER<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|---|---|---|---|---|---|
| 04-02-2019 | COPYI | COPY OF INDEX OF APPEAL RECORD (1) WITH ORIGINAL TRANSCRIPT OF THE FOLLOWING; <br>1) PROCEEDINGS HAD ON SEPTEMBER 12, 2014, <br>2) PROCEEDINGS HEARD SEPTEMBER 9, 2014, <br>3) MOTION TO QUASH HEARD FEBRUARY 10, 2014, <br>4) PROCEEDINGS OCTOBER 7, 2013, <br>5) PROCEEDINGS OCTOBER 3, 2013, <br>6) MOTION HEARING HEARD SEPTEMBER 4, 2013, <br>7) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013, <br>8) MOTION HEARING HEARD MARCH 1, 2013, <br>9) PROCEEDINGS DECEMBER 10, 2012, <br>10) JACKSON DENNO HEARING HEARD FEBRUARY 25, 2016, <br>11) PROCEEDINGS SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTACHED, <br>12) PRELIMINARY HEARIING HAD ON NOVEMBER 6, 2013, <br>13) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012, <br>14) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016, <br>15) MOTION HEARING HEARD NOVEMBER 9, 2016, <br>16) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5, <br>17) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5, <br>18) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5, <br>19) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5, <br>20) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5, <br>21) SENTENCING HAD ON JANUARY 20, 2017, <br>ALSO ORIGINAL OF STATE'S EXHIBTS 1, 1-A, DEFENDANT'S EXHIBIT 1, <br>ALSO ENCLOSED: <br>2 NOTES FROM JURY <br>1 NOTE FROM JUDGE <br>IN CLOSED MANILA ENVELOPES. <br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-02-2019 | LT | TRANSMITTAL LETTER <br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 04-10-2019 | LT | LETTER <br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 04-15-2019 | RECAP | RECEIPT FOR APPEAL RECORD<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-09-2019 | CTRS | CLAIM FOR INTERCEPT OF TAX REFUND | | ZILM, ADAM CLAYTON | |
| 12-13-2019 | TEXT | ORIGINAL APPEAL RECORD VOLUMES I, II, III AND IV WITH ORIGINAL TRANSCRIPT OF THE FOLLOWING RETURNED BY THE US SUPREME COURT OF THE UNITED STATES AND PLACED IN COURT FILE;<br>1) PRELIMINARY HEARING HEARD ON THE 26TH DAY OF SEPTEMBER, 2012,<br>2) PROCEEDINGS DECEMBER 10, 2012,<br>3) MOTION HEARING HEARD MARCH 1, 2013,<br>4) ALLEN HEARING AND MOTION HEARING HEARD AUGUST 29, 2013,<br>5) MOTION HEARING HEARD SEPTEMBER 4, 2013,<br>6) PROCEEDINGS OCTOBER 3, 2013,<br>7) PROCEEDINGS OCTOBER 7, 2013,<br>8) PRELIMINARY HEARING HAD ON NOVEMBER 6, 2013,<br>9) MOTION TO QUASH HEARD FEBRUARY 10, 2014,<br>10) PROCEEDINGS HEARD SEPTEMBER 9, 2014,<br>11) PROCEEDINGS HAD ON SEPTEMBER 12, 2014,<br>12) JACKSON DENNO HEARING HEARD FEBRUARY 25, 2016,<br>13) PROCEEDINGS SEPTEMBER 28, 2016 WITH DEFENDANT'S EXHIBITS 1-4 ATTCHED,<br>14) STATUS CONFERENCE CONCERNING A MOTION IN LIMINE FILED BY THE DEFENDANT HEARD NOVEMBER 7, 2016,<br>15) MOTION HEARING HEARD NOVEMBER 9, 2016,<br>16) JURY TRIAL HEARD NOVEMBER 14, 2016 VOLUME 1 OF 5,<br>17) JURY TRIAL HEARD NOVEMBER 15, 2016 VOLUME 2 OF 5,<br>18) JURY TRIAL HEARD NOVEMBER 16, 2016 VOLUME 3 OF 5,<br>19) JURY TRIAL HEARD NOVEMBER 17, 2016 VOLUME 4 OF 5,<br>20) JURY TRIAL HEARD NOVEMBER 18, 2016 VOLUME 5 OF 5,<br>21) SENTENCING HAD ON JANUARY 20, 2017,<br><br>ALSO ORIGINAL STATE'S EXHIBTS 1, 1-A AND DEFENDANT'S EXHIBIT 1,<br>ALSO ENCLOSED:<br>2 NOTES FROM JURY<br>1 NOTE FROM JUDGE<br>IN UNCLOSED MANILA ENVELOPE. | | ZILM, ADAM CLAYTON | |

| Date | Code | Description | Count | Party | Amount |
|------|------|-------------|-------|-------|--------|
| 12-13-2019 | LT | LETTER FROM THE SUPREME COURT OF THE UNITED STATES<br>Pursuant to 12 O.S. § 39, Document Available at Court Clerk's Office | | ZILM, ADAM CLAYTON | |
| 10-05-2020 | CTRS | CLAIM FOR INTERCEPT OF TAX REFUND | | ZILM, ADAM CLAYTON | |